UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA

In re

**CRAIG HERICKHOFF**
**MICHELLE HERICKHOFF**
Debtor(s).

Case No.

## SIGNATURE DECLARATION

☐ PETITION, SCHEDULES & STATEMENTS
☐ CHAPTER 13 PLAN
☐ VOLUNTARY CONVERSION, SCHEDULES AND STATEMENTS
☐ AMENDMENT TO PETITION, SCHEDULES & STATEMENTS
☐ MODIFIED CHAPTER 13 PLAN
☒ OTHER (PLEASE DESCRIBE:_____) *Ch 12 plan*

I [We], the undersigned debtor(s) or authorized representative of the debtor, make the following declarations under penalty of perjury:

1. The information I have given my attorney for the electronically filed petition, statements, schedules, amendments, and/or chapter 13 plan, as indicated above, is true and correct;

2. The Social Security Number or Tax Identification Number I have given to my attorney for entry into the court's Case Management/Electronic Case Filing (CM/ECF) system as a part of the electronic commencement of the above-referenced case is true and correct;

3. **[individual debtors only]** If no Social Security Number was provided as described in paragraph 2 above, it is because I do not have a Social Security Number;

4. I consent to my attorney electronically filing with the United States Bankruptcy Court my petition, statements and schedules, amendments, and/or chapter 13 plan, as indicated above, together with a scanned image of this Signature Declaration;

5. My electronic signature contained on the documents filed with the Bankruptcy Court has the same effect as if it were my original signature on those documents; and

6. **[corporate and partnership debtors only]** I have been authorized to file this petition on behalf of the debtor.

Date: ___4-12-21___

x _Craig Herickhoff_
Signature of Debtor1 or Authorized
Representative

x _Michelle Herickhoff_
Signature of Debtor 2

**CRAIG HERICKHOFF**
Printed Name of Debtor 1 or
Authorized Representative

**MICHELLE HERICKHOFF**
Printed Name of Debtor 2

H & H Acres, LLC,

        Debtor.

Case No.: 21-60086
Chapter 12

Craig Herickhoff,
Michelle Herickhoff,

        Debtors.

Case No.: 21-60085
Chapter 12

## CHAPTER 12 PLAN OF REORGANIZATION
### DATED APRIL 12, 2021

## PART 1: TERM AND EFFECTIVE DATE

This plan shall continue for a period of 4 years from its effective date. The date of the entry of the order first confirming a plan is the effective date. The term "debtors" shall be used throughout the plan regardless whether the filing is single or joint.

## PART 2: LIQUIDATION ANALYSIS

The debtors' net equity in their property, after deducting the amounts of the secured claims and exemptions, is $52,212.36. Priority and non-priority unsecured creditors (but not including attorney's fees) will receive no less than $52,212.36 over the life of the plan. The debtors' liquidation analysis is attached to this plan, see Exhibit A.

## PART 3: DISPOSABLE INCOME

For the term of this plan, all of the debtors' disposable income (future earnings not necessary for the continuation, preservation and operation of the farm and for the maintenance or support of the debtors and their dependents), regardless of the amount, will be paid to the Trustee. The Trustee shall disburse these funds first to any unpaid priority claims (including administrative expenses and Trustee's fees) and second to non-priority unsecured creditors.

## PART 4: LIVING EXPENSES

The debtors' projection of living expenses are $7,500.00. The debtors shall limit their annual withdrawals for living expenses to said amount, unless said amount is modified by Court Order. The Court shall retain authority and jurisdiction to modify said allowance upon application of a party in interest.

## PART 5: COSTS OF ADMINISTRATION AND PROFESSIONAL FEES

Claims for compensation and expenses of professionals and court costs shall be paid upon approval by the Court and as directed by the Court or the terms of this plan.

**Class 1: Trustee's Fees.** The Chapter 12 Trustee shall make application to the Court for approval of trustee's fee and for any reasonable and necessary expenses of the Trustee in effectuating the Trustee's duties under the Bankruptcy Code in administering this case. The debtors shall pay an amount equal to five percent (5%) of all payments disbursed by the Chapter 12 Trustee as an estimated payment and the Trustee shall hold the fee until the Trustee's fees and expenses are applied for and approved by the Court. Once the Trustee's fees are approved, the Trustee shall pay them. If there are excess funds in the account at the end of the case, the money shall be paid to the unsecured creditors and any excess after paying the unsecured creditors shall be

paid to the debtors, unless otherwise ordered by the Court. **All payments shall be made through the Chapter 12 Trustee unless otherwise stated herein. Creditors shall only accept direct payments from the debtors if specified in the Plan.**

**Class 2: Debtors' Attorney's Fees.** The debtors shall file an application to employ Velde Moore Ltd as their debtors' counsel. Once the application to employ debtors' counsel is granted, counsel for the debtors shall make periodic applications for compensation for attorney fees, administrative work and reimbursement of costs and expenses incurred in the representation of the debtors. The debtors shall pay Velde Moore Ltd directly once applications for compensation are approved by the Bankruptcy Court.

## PART 6: SECURED CLAIMS

### Class 1: Secured Claim of Integrity Bank.

Integrity Bank possesses a secured claim estimated to be $3,792,677.61. This claim is secured by a first mortgage on the debtors' real property, a first lien on the debtors' equipment, a first lien on the debtors' accounts receivables, and a first lien on the debtors' crops and crop proceeds with the exception of the 2019 crop. The debtors' collateral fully secures the claim of Integrity Bank, see attached liquidation analysis. Integrity Bank may assert a claim for reasonable fees, costs, or charges pursuant to 11 U.S.C. Section 506(b).

The debtors will assume all pre-petition promissory notes, security agreements, mortgages, UCC's, CNS's, and all written modifications thereto entered into with Integrity Bank.

Integrity Bank shall receive $837,660.47 in 2021, directly from the debtors, as follows:
   a. $483,106.16 due upon confirmation of this plan,
   b. $354,554.31 due on or before December 31, 2021.

Beginning in 2022, the debtors will make the following payments directly to Integrity Bank:

| Payments to Integrity Bank | | | | |
|---|---|---|---|---|
| Notes | 15-Mar | 15-Jul | 15-Dec | Total Annual |
| 76107 | 6936.29 | 11435.51 | 14,341.25 | |
| 76113 | 3024 | 4985.52 | 6252.33 | |
| 76304 | 2809.62 | 4632.08 | 19757.28 | |
| 76466 | 1261.69 | 2080.09 | 2608.64 | |
| 75053 | 1816.68 | 2995.07 | 3756.11 | |
| 76021 | 3176.71 | 5313.73 | 6663.94 | |
| 9144 | 56863.74 | 19042.54 | 87181.14 | |
| 9165 | 2369.62 | 3906.67 | 4899.35 | |
| 9166 | 2344.16 | 3864.69 | 4846.7 | |
| 76022 | 2659.16 | 4384.02 | 5497.99 | |
| 76460 | 7139.55 | 2410.73 | 20322.14 | |
| 75117 | 52458.43 | 23177.43 | 74458.15 | |
| 76112 | 7140.35 | 11771.93 | 65148.82 | |
| **Total** | **150000** | **100000.01** | **315,733.84** | **565733.85** |

**Class 2:  Secured Claim of CHS.**

CHS possesses a secured claim estimated to be $168,975.44.  This claim is secured by a second mortgage on the debtors' real property, a second lien on the debtors' equipment, a second lien on the debtors' accounts receivables, and a second lien on the debtors' crops and crop proceeds with the exception of the 2019 crop.  The debtors' collateral fully secures the claim of CHS, see attached liquidation analysis. CHS may assert a claim for reasonable fees, costs, or charges pursuant to 11 U.S.C. Section 506(b).

CHS's claim will be paid annually over a term of 20 years with a fixed interest rate of 5.75%.  The first payment will be due on or before December 31, 2022.  The subsequent nineteen payments will be due on or before December 31st with the loan ballooning on December 31, 2041.  All payments will be paid through the Office of the Chapter 12 Trustee during the course of the bankruptcy.  Trustee Fees shall apply to all payments made during the bankruptcy.  All post-discharge payments will be made directly to the lender under the terms of this plan.

| Payment Due Date | Payment Amount | Trustee's Fees | Total Payment | Paid By: |
|---|---|---|---|---|
| 12/31/2022 | 14,434.52 | 721.48 | 15,156.00 | |
| 12/31/2023 | 14,434.52 | 721.48 | 15,156.00 | |
| 12/31/2024 | 14,434.52 | 721.48 | 15,156.00 | |
| 12/31/2025 | 14,434.52 | 721.48 | 15,156.00 | |
| Total | 57,738.08 | 2885.92 | 60,624.00 | |

**Class 3:  Secured Claim of FSA/CCC.**

FSA/CCC possesses a secured claim estimated to be $310,951.00.  This claim is secured by a first mortgage on an 80 acre parcel of real estate.  The debtors' collateral fully secures the claim of FSA/CCC see attached liquidation analysis. FSA/CCC may assert a claim for reasonable fees, costs, or charges pursuant to 11 U.S.C. Section 506(b).

FSA/CCC's claim will be paid annually over a term of 25 years with a fixed interest rate of 2.25%.  The first payment will be due on or before December 31, 2022.  The subsequent twenty-four payments will be due on or before December 31st with the loan ballooning on December 31, 2046.  All payments will be paid through the Office of the Chapter 12 Trustee during the course of the bankruptcy.  Trustee Fees shall apply to all payments made during the bankruptcy.  All post-discharge payments will be made directly to the lender under the terms of this plan.

| Payment Due Date | Payment Amount | Trustee's Fees | Total Payment | Paid By: |
|---|---|---|---|---|
| 12/31/2022 | 16,398.36 | 819.64 | 17,218.00 | |
| 12/31/2023 | 16,398.36 | 819.64 | 17,218.00 | |
| 12/31/2024 | 16,398.36 | 819.64 | 17,218.00 | |
| 12/31/2025 | 16,398.36 | 819.64 | 17,218.00 | |
| Total | 65,593.44 | 3278.56 | 68,872.00 | |

**Class 4:  Secured Claim of Citizens Alliance Bank.**

Citizens Alliance Bank (CAB) possesses a secured claim estimated to be $824,279.18.  This claim is secured by a first lien on the debtors' beet shares.  The debtors' collateral fully secures the claim of CAB, see attached liquidation analysis. CAB may assert a claim for reasonable fees, costs, or charges pursuant to 11 U.S.C. Section 506(b).

An interest payment of $50,000.00, plus five percent Trustee fees, will be paid to CAB prior to December 31, 2021.  Thereafter, CAB's claim will be paid annually over a term of 15 years with a

fixed interest rate of 5.75%. The first payment of principal and interest will be due on or before December 31, 2022. The subsequent fourteen payments will be due on or before December 31st with the loan ballooning on December 31, 2036. All payments will be paid through the Office of the Chapter 12 Trustee during the course of the bankruptcy. Trustee Fees shall apply to all payments made during the bankruptcy. All post-discharge payments will be made directly to the lender under the terms of this plan.

| Payment Due Date | Payment Amount | Trustee's Fees | Total Payment | Paid By: |
|---|---|---|---|---|
| 12/31/2021 | 50,000.00 | 2,500.00 | 52,500.00 | |
| 12/31/2022 | 83,489.27 | 4,174.73 | 87,664.00 | |
| 12/31/2023 | 83,489.27 | 4,174.73 | 87,664.00 | |
| 12/31/2024 | 83,489.27 | 4,174.73 | 87,664.00 | |
| 12/31/2025 | 83,489.27 | 4,174.73 | 87,664.00 | |
| Total | 383,957.08 | 19,198.92 | 403,156.00 | |

## Class 5: Secured Claim of Francis Liebl.

Francis Liebl possesses a secured claim estimated to be $230,000.00. This claim is secured by a second lien on the debtors' beet shares and a third lien on the debtors' equipment. The debtors' collateral fully secures the claim of Francis Liebl, see attached liquidation analysis. Francis Liebl may assert a claim for reasonable fees, costs, or charges pursuant to 11 U.S.C. Section 506(b).

Francis Liebl's claim will be paid annually over a term of 15 years with a fixed interest rate of 5.75%. The first payment of principal and interest will be due on or before December 31, 2022. The subsequent fourteen payments will be due on or before December 31st with the loan ballooning on December 31, 2036. All payments will be paid through the Office of the Chapter 12 Trustee during the course of the bankruptcy. Trustee Fees shall apply to all payments made during the bankruptcy. All post-discharge payments will be made directly to the lender under the terms of this plan.

| Payment Due Date | Payment Amount | Trustee's Fees | Total Payment | Paid By: |
|---|---|---|---|---|
| 12/31/2022 | 23,296.13 | 1,164.87 | 24,461.00 | |
| 12/31/2023 | 23,296.13 | 1,164.87 | 24,461.00 | |
| 12/31/2024 | 23,296.13 | 1,164.87 | 24,461.00 | |
| 12/31/2025 | 23,296.13 | 1,164.87 | 24,461.00 | |
| Total | 93,184.52 | 4659.48 | 97,844.00 | |

## Class 6: Secured Claim of Stuart Sybesma.

Stuart Sybesma possesses a secured claim estimated to be $149,168.34. This claim is secured by a third mortgage on the debtors' real property, a fourth lien on the debtors' equipment, a third lien on the debtors' accounts receivables, and a third lien on the debtors' crops and crop proceeds with the exception of the 2019 crop on which it possesses a partially perfected first lien. Mr. Sybesma's total claim is $1,685,960.00 of which $1,536,791.70 is unsecured. The debtors' collateral does not fully secure the claim of Mr. Sybesma, see attached liquidation analysis. Mr. Sybesma may not assert a claim for reasonable fees, costs, or charges pursuant to 11 U.S.C. Section 506(b).

Mr. Sybesma's claim will be paid annually over a term of 3 years with a fixed interest rate of 5.75%. The first payment will be due on or before December 31, 2022. The subsequent two payments will be due on or before December 31st with the loan ballooning on December 31, 2024. All payments will be paid through the Office of the Chapter 12 Trustee during the course of the bankruptcy. Trustee Fees shall apply to all payments made during the bankruptcy. Upon discharge, Mr. Sybesma shall release all mortgages, UCC filings, and CHS filings against the debtors.

| Payment Due Date | Payment Amount | Trustee's Fees | Total Payment | Paid By: |
|---|---|---|---|---|
| 12/31/2022 | 55,547.41 | 2,777.59 | 58,325.00 | |
| 12/31/2023 | 55,547.41 | 2,777.59 | 58,325.00 | |
| 12/31/2024 | 55,547.41 | 2,777.59 | 58,325.00 | |
| 12/31/2025 | 55,547.41 | 2,777.59 | 58,325.00 | |
| Total | 222,189.64 | 11110.36 | 233,300.00 | |

## Class 6: Central Minnesota Credit Union

Central Minnesota Credit Union (CMCU) possesses two secured claims estimated to be $11,428.00 and $6,571.18. These claims are secured by a first lien on the debtors' camper and boat. The debtors' collateral fully secures the claim of CMCU, see attached liquidation analysis. CMCU may assert a claim for reasonable fees, costs, or charges under 11 U.S.C. Section 506(b).

The debtors shall pay these loans directly to CMCU under their pre-petition terms through their family living expense, see attached cash flow projections.

## Class 7: Chase Auto Finance

Chase Auto Finance (Chase) possesses a secured claim estimated to be $38,000.00. This claim is secured by a first lien on the debtors' Lincoln Navigator. The debtors' collateral fully secures the claim of Chase, see attached liquidation analysis. Chase may assert a claim for reasonable fees, costs, or charges under 11 U.S.C. Section 506(b).

The debtors shall pay this loan directly to Chase under their pre-petition terms through their family living expense, see attached cash flow projections.

## Class 8: John Deere

John Deere possesses a secured claim estimated to be $100,000.00. This claim is secured by a purchase money lien on a 2011 JD8335R with a fair market value of $110,000.00. The debtors' collateral fully secures the claim of John Deere. John Deere may assert a claim for reasonable fees, costs, or charges under 11 U.S.C. Section 506(b). The debtors shall pay this loan directly to John Deere under their pre-petition terms.

## Class 9: Mark and Donna Herickhoff

Mark and Donna Herickhoff possess a secured claim estimated to be $1,053,000.00. This claim is secured by a junior contract for deed against the debtors' homestead. This loan has been deferred by Mark and Donna Herickhoff for the duration of the debtors' bankruptcy. The collateral fully secures the claim of Mark and Donna Herickhoff, see attached liquidation analysis. Mark and Donna Herickhoff may assert a claim for reasonable fees, costs, or charges pursuant to 11 U.S.C. Section 506(b).

## PART 7: PRIORITY AND ADMINISTRATIVE CLAIMS

### Class 1: Priority Unsecured Claims

The debtors will pay in full all allowed claims entitled to priority under 11 U.S.C. Sections 507(a)(1) through (a)(10), plus five percent Trustee fees. No claims have been filed to date. The debtors will modify the plan to address any allowed priority claims should one be filed. . Nothing in this Part shall restrict the debtor, Trustee, or other party from objecting under Fed. R. Bankr. P. 3007 to the allowance of a claim.

## PART 8: NON-PRIORITY UNSECURED CLAIMS

**Class 1.** Class 1 consists of allowed non-priority unsecured claims, including, but not limited to, allowed non-priority unsecured claims of creditors which are as a result of damages arising as a result of the rejection of unexpired leases and/or executory agreements, allowed non-priority unsecured claims resulting from the value of a secured claim being of a value less than the creditor's collateral, allowed non-priority claims of those secured creditors whose claims are determined to be unsecured, allowed non-priority governmental claims arising under 11 U.S.C. § 1232, and allowed non-priority unsecured claims for taxes and penalties which are not included in any other Class. Payments made to this Class shall be disbursed by the Trustee pro-rata based on the amount of allowed claims existing on the date of disbursement. Nothing in this Part shall restrict the debtor, Trustee, or other party from objecting under Fed. R. Bankr. P. 3007 to the allowance of a claim. The debtors shall no less than the amount required under the liquidation analysis referenced in Part 2.

| Payment Due Date | Payment Amount | Trustee's Fees | Total Payment | Paid By: |
|---|---|---|---|---|
| 12/31/2022 | 17,404.14 | 870.88 | 18,275.00 | |
| 12/31/2023 | 17,404.12 | 870.88 | 18,275.00 | |
| 12/31/2024 | 17,404.12 | 870.88 | 18,275.00 | |
| 12/31/2025 | 17,404.12 | 870.88 | 18,275.00 | |
| Total | 69,616.50 | 3483.52 | 73,100.00 | |

## PART 9: 11 U.S.C. § 1232 GOVERNMENTAL CLAIMS

Governmental claims arising under 11 U.S.C. § 1232 (1) shall be treated as non-priority unsecured claims arising before the date on which the petition is filed; (2) shall be treated under Part 8 of the plan (Non-Priority Unsecured Claims), provided that the claim is not otherwise disallowed, (3) shall not be entitled to priority treatment under 11 U.S.C. § 507; and (4) shall be discharged in accordance with 11 U.S.C. §§ 1228 & 1232. If the debtor files a tax return after the filing of the petition for a period in which a claim under 11 U.S.C. § 1232(a) arises, and the claim relates to the tax return, the debtor shall serve notice of the claim pursuant to 11 U.S.C. § 1232(d)(2). Nothing in this Part shall restrict the debtor, Trustee, or other party from objecting under Fed. R. Bankr. P. 3007 to the allowance of a claim.

## PART 10: EXECUTORY CONTRACTS AND LEASES

All executory contracts and leases are rejected unless specifically assumed in this Part. The debtors assume the following executory contracts and leases:

### Class 1: All real estate leases with the following landlords:

a.  Betow
b.  Pressler
c.  Walsh
d.  Minette
e.  Reents
f.  Turpstra
g.  RDO

### Class 2: Farm Service Agency/USDA:

The debtors will assume all programs administered through the USDA/Farm Service Agency and CCC.

## PART 11: EXECUTION OF PLAN AND CASH FLOW ANALYSIS

The debtors propose to continue their farming operations and make the plan payments out of farm or other income. The debtors' projections of income, operating expenses, and plan payments are attached as Exhibit B.

## PART 12: RETENTION OF LIENS AND INCORPORATION OF DOCUMENTS

All creditors whose claims are treated as secured in this plan shall retain their liens on the collateral securing their respective claims as specified in the plan and until such claims are paid in full in the amount allowed as secured. Except as modified by the terms of this plan, all documents evidencing indebtedness and security in favor of said secured creditors remain the same and are incorporated herein by reference. Either the debtors or any creditor may record this plan and the Order confirming this plan with the Office of the County Recorder of each county in which the debtors have an interest in real estate without violation of the automatic stay.

## PART 13: GENERAL PROVISIONS

1. The Court shall retain jurisdiction over the debtors and his property for the term of the plan. Property of the estate vests upon dismissal, conversion, or completion of plan payments due during the term of the plan.

2. As part of the continuing farm operation, the debtors shall submit operating reports and bank statements on a monthly basis to the Chapter 12 Trustee. The debtors shall provide the Chapter 12 Trustee copies of tax returns annually once filed.

3. For the duration of the Chapter 12 plan, the debtors shall seek court approval to obtain credit or incur debt outside the ordinary course of business.

4. For the duration of the Chapter 12 plan, the debtors shall seek court approval to use, sell, or lease property outside the ordinary course of business.

Dated April 12, 2021

Velde Moore, Ltd

/e/ Logan Moore, #312083     /e/ Craig Herickhoff     /e/ Michelle Herickhoff
Attorney for the Debtors     Debtor 1     Debtor 2
1118 Broadway
Alexandria, MN 56308
Ph   (320) 763-6561
Fax (320) 763-6564

| Asset | Value | Lien | Creditor | Lien | Creditor | Exemption | Estate |
|---|---|---|---|---|---|---|---|
| Homestead | 2,000,000.00 | 875,000.00 | Integrity | | | 1,125,000.00 | |
| Glenwood 80 | 314,000.00 | 314,000.00 | Integrity | | | | |
| Lincoln Nav. | 65,000.00 | 38,000.00 | Chase Auto | | | 10,000.00 | 17,000.00 |
| Ford Fusion | 3,500.00 | | | | | | 3,500.00 |
| Camper | 17,000.00 | 11,428.00 | CMCU | | | | 5,572.00 |
| Snowmobiles (2) | 2,000.00 | | | | | | 2,000.00 |
| Boat | 12,500.00 | 6,571.18 | CMCU | | | | 5,928.82 |
| Household goods | 5,000.00 | | | | | 5,000.00 | |
| Clothing | 1,000.00 | | | | | 1,000.00 | |
| Checking CMCU | 5,000.00 | | | | | | 5,000.00 |
| Checking RBCU | 5,000.00 | | | | | 5,000.00 | |
| H&H Acres, LLC | 0 | | | | | | |
| 630 Beet Shares | 630,000.00 | 630,000.00 | Citizens All. | | | | |
| TRA Retirement | Unknown | | | | | 500,000.00 | |
| Crops (Integrity & CHS) | 117,623.46 | 104,411.92 | Integrity | | | | 13,211.54 |
| Unit Retains (Integrity &CHS) | 301,846.42 | 301,846.42 | Integrity | | | | |
| Total | | | | | | | 52212.36 |

| | |
|---|---|
| CMCU | specific collateral |
| Chase Auto | specific collateral |
| CHS | 168,975.44 |
| Citizens All. | 824,279.18 |
| Francis Liebl | 230,000.00 |
| Integrity | 3,792,677.61 |
| Mark Herickhoff | 1,053,000.00 |
| Stuart Sybesma | 1,685,960.00 |
| IRS Lien | 138,608.19 |
| MN Rev. Lien | 87,710.74 |
| FSA/CCC | 310,951.00 |

**Craig and Michelle Liquidation Analysis**

| Asset | Value | Lien | Creditor | Lien | Creditor | Lien | Creditor | Estate |
|---|---|---|---|---|---|---|---|---|
| **H&H Acres Liquidation Analysis** | | | | | | | | |
| Checking CMCU | 20,000.00 | 20,000.00 | Integrity | | | | | |
| Checking Integrity | | | | | | | | |
| Farm Fuel | 5,000.00 | 5,000.00 | Integrity | | | | | |
| A/R | 41,500.00 | 41,500.00 | Integrity | | | | | |
| 163 Beet Shares | 163,000.00 | 163,000.00 | Citizens All. | | | | | |
| Unit Retains | 266,668.68 | 266,668.68 | Integrity | | | | | |
| Crop checks | | | | | | | | |
| 1. Integrity & CHS | 184,045.97 | 184,045.97 | Integrity | | | | | |
| 2. Integ & CHS & Stuart | 149,168.34 | 149,168.34 | Sybesma | | | | | |
| Equipment | 1,691,150.00 | 1,461,150.00 | Integrity | 168,995.44 | CHS | 230,000.00 | Francis Liebl | |
| Total | | | | | | | | |

| | |
|---|---|
| CMCU | specific collateral |
| Chase Auto | specific collateral |
| CHS | 168,975.44 |
| Citizens All. | 824,279.18 |
| Francis Liebl | 230,000.00 |
| Integrity | 3,792,677.61 |
| Mark Herickhoff | 1,053,000.00 |
| Stuart Sybesma | 1,685,960.00 |
| IRS Lien | 138,608.19 |
| MN Rev. Lien | 87,710.74 |
| FSA/CCC | 310,951.00 |
| John Deere | 100,000.00 |

| Asset | Value | Lien | Creditor | Lien | Creditor | Exemption | Estate |
|---|---|---|---|---|---|---|---|
| **Mark and Donna Herickhoff Liquidation Analysis** | | | | | | | |
| 211 State Street | 375,000.00 | 80,000.00 | CMCU | | | 450,000.00 | |
| 702 Meridian Lot 228 | 35,000.00 | | | | | | 35,000.00 |
| 79 acres | 450,300.00 | 224,318.93 | IRS&MN Rev. | 232,981.07 | Integrity | | |
| 80 acres | 456,000.00 | 310,951.00 | FSA/CCC | 145,049.00 | Integrity | | |
| Cfd Vendor Interest | no value | | | | | | |
| Ford Edge | 15,000.00 | | | | | 10,000.00 | 5,000.00 |
| Household Goods | 6,000.00 | | | | | 6,000.00 | |
| Checking CMCU | 3,500.00 | | | | | 3,500.00 | |
| MPS Beet Lifter LLC | 0.00 | | | | | | |
| H&H Acres, LLC | 0.00 | | | | | | |
| Beet Lifter Patent | 0.00 | | | | | | |
| Melroe Skid Loader | 40,000.00 | 12,000.00 | CMCU | 2,000.00 | IRS&MN Rev. | 26,000.00 | |
| Total | | | | | | | 40,000.00 |

| | |
|---|---|
| CMCU | specific collateral |
| Chase Auto | specific collateral |
| CHS | 168,975.44 |
| Citizens All. | 824,279.18 |
| Francis Liebl | 230,000.00 |
| Integrity | 3,792,677.61 |
| Mark Herickhoff | 1,053,000.00 |
| Stuart Sybesma | 1,685,960.00 |
| IRS Lien | 138,608.19 |
| MN Rev. Lien | 87,710.74 |
| FSA/CCC | 310,951.00 |


## Monthly Cash Flow Plan Executive Summary

### Projected Cash Flow Summary

|  |  | Beg | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Total operating inflow |  |  | 2,175,825 | 2,502,450 | 2,525,625 |
| Total operating outflow | (-) |  | 1,777,327 | 1,727,927 | 1,727,927 |
| Capital purchases | (-) |  | - | - | - |
| Capital sales | (+) |  | 509,777 | 43,640 | - |
| New credit | (+) |  | - | - | - |
| Loan payments | (-) |  | 1,188,592 | 958,680 | 957,730 |
| **Net cash flow** | **(=)** |  | **-280,317** | **-140,517** | **-160,032** |
|  |  |  |  |  |  |
| Beginning cash balance | (+) |  | 528,864 | 248,547 | 108,029 |
| Operating loan borrowings | (+) |  | 916,449 | 875,648 | 1,190,763 |
| Operating loan prin pymts | (-) |  | 916,449 | 875,648 | 1,133,760 |
| Ending cash balance | (=) |  | 248,547 | 108,029 | 5,000 |
|  |  |  |  |  |  |
| Beg operating loan bal |  |  | - | - | - |
| Peak operating loan bal |  |  | 916,449 | 847,667 | 1,190,763 |
| End operating loan bal |  |  | - | - | 57,003 |

### Change in Working Capital

|  |  | Beg | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Change in cash |  |  | -280,317 | -140,517 | -103,029 |
| Inventory changes | (+) |  | 380,192 | -193,943 | -264,788 |
| Change in opr loan balance | (-) |  | - | - | 57,003 |
| Change principal due term loans | (-) |  | 113,322 | 44,719 | 28,161 |
| Est change in working capital | (=) |  | -13,447 | -379,179 | -452,982 |

### Income Statement

|  |  | Beg | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Gross cash farm income |  |  | 2,175,825 | 2,457,450 | 2,480,625 |
| Inv change-income items | (+) |  | 280,908 | -168,458 | -198,950 |
| Gross revenue | (=) |  | 2,456,733 | 2,288,992 | 2,281,675 |
|  |  |  |  |  |  |
| Cash farm opr expense |  |  | 1,687,327 | 1,637,927 | 1,637,927 |
| Interest expense | (+) |  | 577,365 | 422,071 | 376,403 |
| Depreciation | (+) |  | 331,707 | 299,919 | 271,598 |
| Inv change-expense items | (+) |  | -99,284 | 25,485 | 65,838 |
| Total farm expense | (=) |  | 2,497,115 | 2,385,403 | 2,351,767 |
|  |  |  |  |  |  |
| Net farm income |  |  | -40,383 | -96,411 | -70,092 |

## *Net Worth Change*

| | | Beg | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Net farm income | | | -40,383 | -96,411 | -70,092 |
| Personal income | (+) | | - | 45,000 | 45,000 |
| Owner withdrawals | (-) | | 90,000 | 90,000 | 90,000 |
| Income taxes accrued | (-) | | - | - | - |
| Personal interest expense | (-) | | 36,644 | 35,654 | 34,878 |
| Personal depreciation | (-) | | 14,925 | 12,686 | 10,783 |
| Earned net worth change | (=) | | -181,951 | -189,752 | -160,753 |

## *Term Debt Coverage (farm)*

| | | Beg | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Net farm income from operations | | | -40,383 | -96,411 | -70,092 |
| Depreciation | (+) | | 331,707 | 299,919 | 271,598 |
| Personal income | (+) | | - | 45,000 | 45,000 |
| Owner withdrawals | (-) | | 90,000 | 90,000 | 90,000 |
| Personal interest expense | (-) | | 106,304 | 25,797 | 35,288 |
| Prin. payments on personal debt | (-) | | 1,300 | 22,902 | 13,411 |
| Income taxes accrued | (-) | | - | - | - |
| Interest on term debt | (+) | | 285,582 | 271,185 | 242,432 |
| Capital debt repayment capacity | (=) | | 379,303 | 380,994 | 350,239 |
| | | | | | |
| Term debt payments | | | 1,080,681 | 767,491 | 767,627 |
| From cap sales/refinance | (-) | | 340,000 | - | - |
| Normal term debt payments | (=) | | 740,681 | 767,491 | 767,627 |
| Capital debt repayment margin | | | -361,378 | -386,497 | -417,388 |
| Term debt coverage ratio | | | 0.51 | 0.50 | 0.46 |

## *Term Debt Coverage (farm+personal)*

| | | Beg | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Net farm income from operations | | | -40,383 | -96,411 | -70,092 |
| Depreciation | (+) | | 331,707 | 299,919 | 271,598 |
| Personal income | (+) | | - | 45,000 | 45,000 |
| Owner withdrawals | (-) | | 90,000 | 90,000 | 90,000 |
| Income taxes accrued | (-) | | - | - | - |
| Interest on term debt | (+) | | 391,886 | 296,983 | 277,720 |
| Capital debt repayment capacity | (=) | | 486,907 | 429,693 | 398,938 |
| | | | | | |
| Term debt payments | | | 1,188,285 | 816,190 | 816,326 |
| From cap sales/refinance | (-) | | 340,000 | - | - |
| Normal term debt payments | (=) | | 848,285 | 816,190 | 816,326 |
| Capital debt repayment margin | | | -361,378 | -386,497 | -417,388 |
| Term debt coverage ratio | | | 0.57 | 0.53 | 0.49 |

## *Financial Standards Measures*

**Liquidity**

| | | Beg | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Current ratio | | 0.2 | 0.2 | 0.1 | 0.0 |
| Working capital | | -3,213,353 | -3,226,801 | -3,605,980 | -4,058,962 |
| Working capital to gross | | -130.8 % | -131.3 % | -157.5 % | -177.9 % |

**Solvency (market)**

| | | Beg | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Debt to asset ratio | | 99.0 % | 102.1 % | 105.1 % | 108.1 % |
| Debt to equity ratio | | 104.1 | n/a | n/a | n/a |

**Profitability (market)**

| | | | |
|---|---|---|---|
| Net farm income | -40,383 | -96,411 | -70,092 |
| Rate of return on assets | 5.3 % | 4.9 % | 5.6 % |
| Rate of return on equity | n/a | n/a | n/a |
| Operating profit margin | 17.3 % | 15.3 % | 16.3 % |
| EBITDA | 756,428 | 651,065 | 643,748 |
| **Repayment Capacity** | | | |
| Term debt coverage ratio (farm) | 0.51 | 0.50 | 0.46 |
| Replacement margin coverage ratio | 0.40 | 0.50 | 0.46 |
| **Efficiency** | | | |
| Asset turnover rate (mkt) | 30.8 | 31.7 | 34.6 |
| Operating expense ratio | 69.2 % | 71.6 % | 71.8 % |
| Depreciation ratio | 13.5 % | 13.1 % | 11.9 % |
| Interest expense ratio | 18.9 % | 19.6 % | 19.4 % |
| Net farm income ratio | -1.6 % | -4.2 % | -3.1 % |
| **Other** | | | |
| Term debt coverage (farm+personal) | 0.57 | 0.53 | 0.49 |
| Term debt to EBITDA | 5.81 | 5.81 | 5.04 |
| Burn rate working capital (years) | n/a | -999.0 | -999.0 |
| Burn rate net worth (years) | 4.0 | 2.8 | 2.3 |

### *Shocks to Farm Term Debt Coverage Ratio*

| | | | |
|---|---|---|---|
| 10% decrease in revenue | 0.18 | 0.20 | 0.16 |
| 10% increase in expenses | 0.28 | 0.28 | 0.24 |
| 3% incr. in interest rates | 0.33 | 0.32 | 0.29 |

|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year 2021** | | | | | | | | | | | | | |
| **CASH INFLOWS** | | | | | | | | | | | | | |
| Beg cash bal | 528864 | 25897 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 528864 |
| Corn | - | - | 156000 | - | - | - | - | - | - | - | - | 572050 | 728050 |
| Soybeans | - | - | - | - | - | - | - | - | - | - | - | 166175 | 166175 |
| Sugar Beets | - | - | - | - | - | - | - | - | - | - | 696600 | 85000 | 781600 |
| Custom work | | | | | | | | | | | | | |
|   Silage Truck | - | - | - | - | - | - | - | - | - | 60000 | - | - | 60000 |
|   Bin Rent | - | - | - | - | - | - | - | - | - | - | - | 30000 | 30000 |
|   Spraying | - | - | - | - | - | 20000 | 20000 | 20000 | - | - | - | - | 60000 |
|   Planting | - | - | - | - | 15000 | 15000 | - | - | - | - | - | - | 30000 |
|   Beet Hauling | - | - | - | - | - | - | - | - | - | - | - | 100000 | 100000 |
|   Beet Harvest | - | - | - | - | - | - | - | - | - | 36000 | 36000 | - | 72000 |
|   Edible Bean | - | - | - | - | - | - | - | - | - | 100000 | - | - | 100000 |
|   Edible Bean | - | - | - | - | - | - | - | - | - | 48000 | - | - | 48000 |
|   Total | - | - | - | - | 15000 | 35000 | 20000 | 20000 | - | 244000 | 36000 | 130000 | 500000 |
| Total inflow | 528864 | 25897 | 161000 | 5000 | 20000 | 40000 | 25000 | 25000 | 5000 | 249000 | 737600 | 958225 | 2704689 |
| **CASH OUTFLOWS** | | | | | | | | | | | | | |
| Seed | - | - | - | 72555 | 13173 | - | - | - | - | - | 145540 | - | 231268 |
| Fertilizer | - | - | 35141 | 35141 | 35141 | 35141 | - | - | - | - | - | - | 140565 |
| Chemicals | - | - | - | 18387 | 36773 | 36773 | 36773 | 36773 | 18387 | - | - | - | 183865 |
| Crop insur. | - | - | - | - | - | - | - | - | - | 36420 | 11440 | - | 47860 |
| Drying fuel | - | - | - | - | - | - | - | - | - | - | 13700 | - | 13700 |
| Irrig energy | - | - | - | - | - | 3980 | 4880 | 4880 | 3080 | - | - | - | 16820 |
| Fuel & oil | - | - | - | 13571 | 13571 | 13571 | - | - | 13571 | 13571 | 13571 | 13571 | 95000 |
| Repairs | 21053 | 21053 | 21053 | 21053 | 10526 | 10526 | 10526 | 10526 | 10526 | 21053 | 21053 | 21053 | 200000 |
| Labor | 7000 | 7000 | 7000 | 10000 | 12000 | 10000 | 10000 | 10000 | 18250 | 41250 | 41250 | 18250 | 192000 |
| Land rent | | | | | | | | | | | | | |
|   Mark Betow | - | - | 50000 | - | - | - | - | - | - | - | - | - | 50000 |
|   Pressler | - | - | - | 50000 | - | - | - | - | - | - | - | - | 50000 |
|   Walsh | - | - | 44400 | - | - | - | - | - | - | - | - | - | 44400 |
|   Minette 80 | - | - | 19500 | - | - | - | - | - | - | - | - | - | 19500 |
|   Minette Home | - | - | 81750 | - | - | - | - | - | - | - | - | - | 81750 |
|   Reents | - | - | - | 39000 | - | - | - | - | - | - | - | - | 39000 |
|   Turpstra | - | - | - | 25000 | - | - | - | - | - | - | - | - | 25000 |
|   RDO | - | - | - | 25200 | - | - | - | - | - | - | - | - | 25200 |
|   Total | - | - | 195650 | 139200 | - | - | - | - | - | - | - | - | 334850 |
| Mach leases | - | - | - | - | - | - | - | - | - | - | 19500 | - | 19500 |
| RE taxes | - | - | - | - | 7000 | - | - | - | - | - | 7000 | - | 14000 |
| Farm insur. | 12500 | - | - | 12500 | - | - | 12500 | - | - | 12500 | - | - | 50000 |
| Utilities | 3810 | 3810 | 3810 | 1905 | 1905 | 1905 | 1905 | 1905 | 1905 | 5714 | 5714 | 5714 | 40000 |
| Dues & fees | | | | | | | | | | | | | |
|   ARM Fees | - | - | 39500 | - | - | - | - | - | - | - | - | - | 39500 |
|   Trustee | - | - | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 5000 |
|   Total | - | - | 40000 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 44500 |
| Misc. | | | | | | | | | | | | | |
|   Misc | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 30000 |
|   Workers Comp | - | - | - | - | - | - | - | - | - | - | - | 12500 | 12500 |
|   Total | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 15000 | 42500 |
| Consultants | 2100 | - | 2100 | - | - | 2100 | - | - | 2100 | - | - | - | 20900 |

|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Year 2021 | | | | | | | |
| Living/Draw | 7500 | 7500 | 7500 | 7500 | 7500 | 7500 | 7500 | 7500 | 7500 | 7500 | 7500 | 7500 | 90000 |
| Min end bal | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 |
| Tot. outflow | 61462 | 59362 | 282512 | 341912 | 145589 | 127397 | 129325 | 79584 | 81219 | 148108 | 294268 | 86588 | 1782327 |
| Opr. surplus | 467402 | -33465 | -121512 | -336912 | -125589 | -87397 | -104325 | -54584 | -76219 | 100892 | 443332 | 871637 | 922362 |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year 2021** | | | | | | | | | | | | | |

## CAPITAL SALES

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beet Shares | - | 220000 | - | - | - | - | - | - | - | - | - | - | 220000 |
| 2015 Retain | 84889 | - | - | - | - | - | 84889 | - | - | - | - | - | 169777 |
| Misc Equip | - | - | 120000 | - | - | - | - | - | - | - | - | - | 120000 |
| Tot cap sale | 84889 | 220000 | 120000 | - | - | - | 84889 | - | - | - | - | - | 509777 |

## LOAN PAYMENTS

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CHS C-CHS ..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **CHS C-CHS ..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **MONSATO SEED** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **CMCU-R** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ind-Stuart..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **ALLY -2016..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 10738 | 10738 |
| Int pay | - | - | - | - | - | - | - | - | - | - | - | 466 | 466 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 11204 | 11204 |
| **Integ-76107** | | | | | | | | | | | | | |
| Prin pay | - | - | 120000 | - | - | - | - | - | - | - | - | 2720 | 122720 |
| Int pay | 67425 | - | - | - | - | - | - | - | - | - | - | 31493 | 98918 |
| Total | 67425 | - | 120000 | - | - | - | - | - | - | - | - | 34213 | 221638 |
| **Integ-7611..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int pay | 29457 | - | - | - | - | - | - | - | - | - | - | 14915 | 44372 |
| Total | 29457 | - | - | - | - | - | - | - | - | - | - | 14915 | 44372 |
| **Integ-76304** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int pay | 30887 | - | - | - | - | - | - | - | - | - | - | 15479 | 46366 |
| Total | 30887 | - | - | - | - | - | - | - | - | - | - | 15479 | 46366 |
| **Integ-76466** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int pay | 12045 | - | - | - | - | - | - | - | - | - | - | 6223 | 18268 |
| Total | 12045 | - | - | - | - | - | - | - | - | - | - | 6223 | 18268 |
| **JDCC-8345R..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | 9888 | - | - | - | - | - | 10009 | 19898 |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Year 2021** | | | | | | | |
| Int. pay | - | - | - | - | - | 1139 | - | - | - | - | - | 1018 | 2156 |
| Total | - | - | - | - | - | 11027 | - | - | - | - | - | 11027 | 22054 |
| **CITAL-BEET..** | | | | | | | | | | | | | |
| Prin pay | - | 220000 | - | - | - | - | - | - | - | - | - | - | 220000 |
| Int. pay | - | - | 40000 | - | - | - | - | - | - | - | - | - | 40000 |
| Total | - | 220000 | 40000 | - | - | - | - | - | - | - | - | - | 260000 |
| **CITAL-BEET..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | 10000 | - | - | - | - | - | - | - | - | - | 10000 |
| Total | - | - | 10000 | - | - | - | - | - | - | - | - | - | 10000 |
| **Individual-F** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FSA-2013 BIN** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 31425 | 31425 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 16584 | 16584 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 48009 | 48009 |
| **Integ-76112** | | | | | | | | | | | | | |
| Prin pay | 97907 | - | - | - | - | - | - | - | - | - | - | - | 97907 |
| Int. pay | 70215 | - | - | - | - | - | - | - | - | - | - | - | 70215 |
| Total | 168122 | - | - | - | - | - | - | - | - | - | - | - | 168122 |
| **Integ-76460** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 103 | 103 |
| Int. pay | 14681 | - | - | - | - | - | - | - | - | - | - | 7450 | 22131 |
| Total | 14681 | - | - | - | - | - | - | - | - | - | - | 7553 | 22234 |
| **Integ-90 A..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 30 | 30 |
| Int. pay | 23082 | - | - | - | - | - | - | - | - | - | - | 11528 | 34610 |
| Total | 23082 | - | - | - | - | - | - | - | - | - | - | 11558 | 34640 |
| **Integ-90 A..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 158 | 158 |
| Int. pay | 22834 | - | - | - | - | - | - | - | - | - | - | 11404 | 34238 |
| Total | 22834 | - | - | - | - | - | - | - | - | - | - | 11562 | 34396 |
| **Integ-BEET..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 464 | 464 |
| Int. pay | 66505 | - | - | - | - | - | - | - | - | - | - | 33391 | 99896 |
| Total | 66505 | - | - | - | - | - | - | - | - | - | - | 33855 | 100360 |
| **Integ-RE 7..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 180 | 180 |
| Int. pay | 25903 | - | - | - | - | - | - | - | - | - | - | 12936 | 38839 |
| Total | 25903 | - | - | - | - | - | - | - | - | - | - | 13116 | 39019 |
| **Integ-HOME..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 1178 | 1178 |
| Int. pay | 22291 | - | - | - | - | - | - | - | - | - | - | 11116 | 33406 |
| Total | 22291 | - | - | - | - | - | - | - | - | - | - | 12294 | 34584 |
| **Integ-7505..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 122 | 122 |
| Int. pay | 17696 | - | - | - | - | - | - | - | - | - | - | 8838 | 26534 |
| Total | 17696 | - | - | - | - | - | - | - | - | - | - | 8960 | 26656 |
| **Integ-7602..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Year 2021** | | | | | | | |
| Int. pay | 30466 | - | - | - | - | - | - | - | - | - | - | 15898 | 46364 |
| Total | 30466 | - | - | - | - | - | - | - | - | - | - | 15898 | 46364 |
| Tot loan pay | 531394 | 220000 | 170000 | - | - | 11027 | - | - | - | - | - | 255865 | 1188285 |
| **Surp. or def** | **20897** | **-33465** | **-171512** | **-336912** | **-125589** | **-98424** | **-19437** | **-54584** | **-76219** | **100892** | **443332** | **615772** | **243853** |

### ANNUAL OPERATING LOAN TRANSACTIONS & BALANCES

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beg AO bal | - | - | 33465 | 205284 | 542196 | 667785 | 766209 | 785646 | 840230 | 916449 | 815557 | 372225 | - |
| AO borrowing | - | 33465 | 171819 | 336912 | 125589 | 98424 | 19437 | 54584 | 76219 | - | - | - | 916449 |
| AO int. pay | - | - | 307 | - | - | - | - | - | - | - | - | - | 307 |
| AO prin. pay | - | - | - | - | - | - | - | - | - | 100892 | 443332 | 372225 | 916449 |
| **End AO bal.** | **-** | **33465** | **205284** | **542196** | **667785** | **766209** | **785646** | **840230** | **916449** | **815557** | **372225** | **-** | **-** |
| Accrued int. | - | - | - | 1882 | 6852 | 12973 | 19997 | 27199 | 34901 | 43301 | 50777 | 54190 | 54190 |
| End cash bal | 25897 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 248547 | 248547 |

## *2021 CROP & LIVESTOCK PRODUCTION*

| Enterprise | Units | Production Per Unit | Share | Operator Production |
|---|---|---|---|---|
| Sugar Beets, Irr. | 352.0 Acres | 32.0 ton | 100 | 11,264 ton |
| Sugar Beets, Dryland | 414.0 Acres | 29.0 ton | 100 | 12,006 ton |
| Corn, DRYLAND | 460.0 Acres | 200.0 bu. | 100 | 92,000 bu. |
| Soybeans, DRYLAND | 289.0 Acres | 50.0 bu. | 100 | 14,450 bu. |
| Corn, Irrigated, Irr. | 225.0 Acres | 200.0 bu. | 100 | 45,000 bu. |
| | | | | |
| Total crops | 1740 Acres | | | |

## *2021 CROP & LIVESTOCK SUMMARY*

| | | Beg | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Corn** | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 137000 | - | - | 137000 |
| Sold | bu. | | - | - | 40000 | - | - | - | - | - | - | - | - | 134600 | 174600 |
| Price | $/bu. | | | | 3.90 | - | - | - | - | - | - | - | - | 4.25 | 4.17 |
| Inventory | bu. | 40000 | 40000 | 40000 | - | - | - | - | - | - | - | 137000 | 137000 | 2400 | 2400 |
| **Soybeans** | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 14450 | - | - | 14450 |
| Sold | bu. | | - | - | - | - | - | - | - | - | - | - | - | 14450 | 14450 |
| Price | $/bu. | | | | | | | | | | | | - | 11.50 | 11.50 |
| Inventory | bu. | - | - | - | - | - | - | - | - | - | - | 14450 | 14450 | - | |
| **Sugar Beets** | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | - | - | - | - | - | - | 23270 | - | - | 23270 |
| Sold | ton | | - | - | - | - | - | - | - | - | - | - | 13932 | 1700 | 15632 |
| Price | $/ton | | - | - | - | - | - | - | - | - | - | - | 50.00 | 50.00 | 50.00 |
| Inventory | ton | - | - | - | - | - | - | - | - | - | - | 23270 | 9338 | 7638 | 7638 |

## *2021 PROJECTED INVENTORY CHANGE*

| Commodity | Begin Inventor | $/Unit | Begin Value | Ending Inventory | $/Unit | Ending Value | Change |
|---|---|---|---|---|---|---|---|
| Corn | 40,000 | 2.78 | 111,000 | 2,400 | 4.17 | 10,008 | -100,992 |
| Sugar Beets | 0 | 0.00 | 0 | 7,638 | 50.00 | 381,900 | 381,900 |
| Accounts receivable | | | 37,101 | | | 37,101 | 0 |
| Hedging accounts | | | 0 | | | 0 | 0 |
| Other current assets | | | 0 | | | 0 | 0 |
| Total income items | | | 148,101 | | | 429,009 | 280,908 |
| | | | | | | | |
| Prepaid expenses & supplies | | | 17,000 | | | 17,000 | 0 |
| Growing crops | | | 0 | | | 0 | 0 |
| Accounts payable | | (End) | 12,977 | | (Beg) | 0 | -12,977 |
| Accrued interest | | (End) | 753,904 | | (Beg) | 866,166 | 112,261 |
| Total expense items | | | 783,881 | | | 883,166 | 99,284 |
| | | | | | | | |
| Total inventories | | | 931,982 | | | 1,312,175 | 380,192 |

|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year 2022** | | | | | | | | | | | | | |

### CASH INFLOWS

|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beg cash bal | 248547 | 145306 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 248547 |
| Corn | 10200 | - | - | - | - | - | - | - | - | - | 455000 | - | 465200 |
| Soybeans | - | - | - | - | - | - | - | - | - | - | - | 130050 | 130050 |
| Sugar Beets | 125000 | 100000 | - | 75000 | - | - | 81900 | - | - | - | 605300 | 375000 | 1362200 |
| Custom work | | | | | | | | | | | | | |
| Silage Truck | - | - | - | - | - | - | - | - | - | 60000 | - | - | 60000 |
| Bin Rent | - | - | - | - | - | - | - | - | - | - | 30000 | - | 30000 |
| Spraying | - | - | - | - | - | 20000 | 20000 | 20000 | - | - | - | - | 60000 |
| Planting | - | - | - | - | 15000 | 15000 | - | - | - | - | - | - | 30000 |
| Beet Hauling | - | - | - | - | - | - | - | - | - | - | - | 100000 | 100000 |
| Beet Harvest | - | - | - | - | - | - | - | - | - | 36000 | 36000 | - | 72000 |
| Edible Bean | - | - | - | - | - | - | - | - | - | 100000 | - | - | 100000 |
| Edible Bean | - | - | - | - | - | - | - | - | - | 48000 | - | - | 48000 |
| Total | - | - | - | - | 15000 | 35000 | 20000 | 20000 | - | 244000 | 36000 | 130000 | 500000 |
| Pers. wages | | | | | | | | | | | | | |
| Michelle | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 45000 |
| Total inflow | 387497 | 249056 | 8750 | 83750 | 23750 | 43750 | 110650 | 28750 | 8750 | 252750 | 650050 | 1098800 | 2750997 |

### CASH OUTFLOWS

|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seed | - | - | - | 72555 | 13173 | - | - | - | - | - | - | 145540 | 231268 |
| Fertilizer | - | - | - | 35141 | 35141 | 35141 | 35141 | - | - | - | - | - | 140565 |
| Chemicals | - | - | - | 18387 | 36773 | 36773 | 36773 | 36773 | 18387 | - | - | - | 183865 |
| Crop insur. | - | - | - | - | - | - | - | - | - | - | 47860 | - | 47860 |
| Drying fuel | - | - | - | - | - | - | - | - | - | - | 13700 | - | 13700 |
| Irrig energy | - | - | - | - | - | 3980 | 4880 | 4880 | 3080 | - | - | - | 16820 |
| Fuel & oil | - | - | - | 13571 | 13571 | 13571 | - | - | 13571 | 13571 | 13571 | 13571 | 95000 |
| Repairs | 21053 | 21053 | 21053 | 21053 | 10526 | 10526 | 10526 | 10526 | 10526 | 21053 | 21053 | 21053 | 200000 |
| Labor | 7000 | 7000 | 7000 | 10000 | 12000 | 10000 | 10000 | 10000 | 18250 | 41250 | 41250 | 18250 | 192000 |
| Land rent | | | | | | | | | | | | | |
| Mark Betow | - | - | 50000 | - | - | - | - | - | - | - | - | - | 50000 |
| Pressler | - | - | - | 50000 | - | - | - | - | - | - | - | - | 50000 |
| Walsh | - | - | 44400 | - | - | - | - | - | - | - | - | - | 44400 |
| Minette 80 | - | - | 19500 | - | - | - | - | - | - | - | - | - | 19500 |
| Minette Home | - | - | 81750 | - | - | - | - | - | - | - | - | - | 81750 |
| Reents | - | - | - | 39000 | - | - | - | - | - | - | - | - | 39000 |
| Turpstra | - | - | - | 0 | - | - | - | - | - | - | 25000 | - | 25000 |
| RDO | - | - | - | 25200 | - | - | - | - | - | - | - | - | 25200 |
| Total | - | - | 195650 | 114200 | - | - | - | - | - | - | 25000 | - | 334850 |
| Mach leases | - | - | - | - | - | - | - | - | - | - | 19500 | - | 19500 |
| RE taxes | - | - | - | - | 7000 | - | - | - | - | - | 7000 | - | 14000 |
| Farm insur. | 12500 | - | - | 12500 | - | - | 12500 | - | - | 12500 | - | - | 50000 |
| Utilities | 3810 | 3810 | 3810 | 1905 | 1905 | 1905 | 1905 | 1905 | 1905 | 5714 | 5714 | 5714 | 40000 |
| Dues & fees | | | | | | | | | | | | | |
| Misc | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 5000 |
| Trustee Fees | - | 8500 | - | - | - | - | - | - | - | - | - | - | 8500 |
| Total | 417 | 8917 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 13500 |
| Misc. | | | | | | | | | | | | | |
| Misc | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 20000 |
| Workers Comp | - | - | - | - | - | - | - | - | - | - | - | 12500 | 12500 |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 14167 | 32500 |
| Consultants | - | 12500 | - | - | - | - | - | - | - | - | - | - | 12500 |
| Living/Draw | 7500 | 7500 | 7500 | 7500 | 7500 | 7500 | 7500 | 7500 | 7500 | 7500 | 7500 | 7500 | 90000 |
| Min end bal | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 |
| Tot. outflow | 58945 | 67445 | 242095 | 313896 | 144673 | 126480 | 126309 | 78667 | 80302 | 108672 | 209231 | 231212 | 1732927 |
| Opr. surplus | 328551 | 181611 | -233345 | -230146 | -120923 | -82730 | -15659 | -49917 | -71552 | 144078 | 440819 | 867588 | 1018069 |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Year 2022** | | | | | | |

### CAPITAL SALES

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 Ret LT | - | - | - | - | - | - | 21292 | - | - | - | - | - | 21292 |
| 2016 Retain | - | - | - | - | - | - | 22348 | - | - | - | - | - | 22348 |
| Tot cap sale | - | - | - | - | - | - | 43640 | - | - | - | - | - | 43640 |

### LOAN PAYMENTS

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CHS C-CHS ..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | 17890 | - | - | - | - | - | - | - | - | - | - | - | 17890 |
| Total | 17890 | - | - | - | - | - | - | - | - | - | - | - | 17890 |
| **CHS C-CHS ..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | 590 | - | - | - | - | - | - | - | - | - | - | - | 590 |
| Total | 590 | - | - | - | - | - | - | - | - | - | - | - | 590 |
| **MONSATO SEED** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **CMCU-R** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 9530 | 9530 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 9530 | 9530 |
| **Ind-Stuart..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | 60092 | - | - | - | - | - | - | - | - | - | - | - | 60092 |
| Total | 60092 | - | - | - | - | - | - | - | - | - | - | - | 60092 |
| **ALLY -2016..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Integ-76107** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 25797 | 25797 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 29203 | 29203 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 55000 | 55000 |
| **Integ-7611..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 17300 | 17300 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 17300 | 17300 |
| **Integ-76304** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 45087 | 45087 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 18718 | 18718 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 63805 | 63805 |
| **Integ-76466** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 29961 | 29961 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 7186 | 7186 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 37147 | 37147 |
| **JDCC-8345R..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | 10132 | - | - | - | - | - | 10256 | 20388 |
| Int. pay | - | - | - | - | - | 895 | - | - | - | - | - | 771 | 1666 |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year 2022** | | | | | | | | | | | | | |
| Total | - | - | - | - | - | 11027 | - | - | - | - | - | 11027 | 22054 |
| CITAL-BEET.. | | | | | | | | | | | | | |
| Prin pay | - | 57848 | - | - | - | - | - | - | - | - | - | - | 57848 |
| Int pay | - | 42152 | - | - | - | - | - | - | - | - | - | - | 42152 |
| Total | - | 100000 | - | - | - | - | - | - | - | - | - | - | 100000 |
| CITAL-BEET.. | | | | | | | | | | | | | |
| Prin pay | - | 58715 | - | - | - | - | - | - | - | - | - | - | 58715 |
| Int pay | - | 14516 | - | - | - | - | - | - | - | - | - | - | 14516 |
| Total | - | 73231 | - | - | - | - | - | - | - | - | - | - | 73231 |
| Individual-F | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int pay | - | 30000 | - | - | - | - | - | - | - | - | - | - | 30000 |
| Total | - | 30000 | - | - | - | - | - | - | - | - | - | - | 30000 |
| FSA-2013 BIN | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 42546 | 42546 |
| Int pay | - | - | - | - | - | - | - | - | - | - | - | 5463 | 5463 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 48009 | 48009 |
| Integ-76112 | | | | | | | | | | | | | |
| Prin pay | 53746 | - | - | - | - | - | - | - | - | - | - | - | 53746 |
| Int pay | 36727 | - | - | - | - | - | - | - | - | - | - | - | 36727 |
| Total | 90473 | - | - | - | - | - | - | - | - | - | - | - | 90473 |
| Integ-76460 | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 33398 | 33398 |
| Int pay | - | - | - | - | - | - | - | - | - | - | - | 7444 | 7444 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 40842 | 40842 |
| Integ-90 A.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 1174 | 1174 |
| Int pay | - | - | - | - | - | - | - | - | - | - | - | 11526 | 11526 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 12700 | 12700 |
| Integ-90 A.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 1296 | 1296 |
| Int pay | - | - | - | - | - | - | - | - | - | - | - | 11395 | 11395 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 12691 | 12691 |
| Integ-BEET.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 116582 | 116582 |
| Int pay | - | - | - | - | - | - | - | - | - | - | - | 33361 | 33361 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 149943 | 149943 |
| Integ-RE 7.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 1371 | 1371 |
| Int pay | - | - | - | - | - | - | - | - | - | - | - | 12926 | 12926 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 14297 | 14297 |
| Integ-HOME.. | | | | | | | | | | | | | |
| Prin pay | 18195 | - | - | - | - | - | - | - | - | - | - | - | 18195 |
| Int pay | 1005 | - | - | - | - | - | - | - | - | - | - | - | 1005 |
| Total | 19200 | - | - | - | - | - | - | - | - | - | - | - | 19200 |
| Integ-7505.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 3169 | 3169 |
| Int pay | - | - | - | - | - | - | - | - | - | - | - | 8831 | 8831 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 12000 | 12000 |
| Integ-7602.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 1538 | 1538 |
| Int pay | - | - | - | - | - | - | - | - | - | - | - | 15962 | 15962 |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Year 2022 | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | 17500 | 17500 |
| Tot loan pay | 188245 | 203230 | - | - | - | 11027 | - | - | - | - | - | 501790 | 904292 |
| **Surp. or def** | **140306** | **-21620** | **-233345** | **-230146** | **-120923** | **-93757** | **27981** | **-49917** | **-71552** | **144078** | **440819** | **365798** | **157417** |

### ANNUAL OPERATING LOAN TRANSACTIONS & BALANCES

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beg AO bal | - | - | 21620 | 309353 | 539498 | 660421 | 754178 | 726197 | 776114 | 847667 | 703588 | 262769 | - |
| AO borrowing | - | 21620 | 287733 | 230146 | 120923 | 93757 | - | 49917 | 71552 | - | - | - | 875648 |
| AO int. pay | - | - | 54388 | - | - | - | - | - | - | - | - | - | 54388 |
| AO prin. pay | - | - | - | - | - | - | 27981 | - | - | 144078 | 440819 | 262769 | 875648 |
| **End AO bal.** | **-** | **21620** | **309353** | **539498** | **660421** | **754178** | **726197** | **776114** | **847667** | **703588** | **262769** | **-** | **-** |
| Accrued int. | 54190 | 54190 | - | 2836 | 7781 | 13835 | 20748 | 27405 | 34519 | 42290 | 48739 | 51148 | 51148 |
| End cash bal | 145306 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 108029 | 108029 |

## *2022 CROP & LIVESTOCK PRODUCTION*

| Enterprise | Units | Production Per Unit | Share | Operator Production |
|---|---|---|---|---|
| Sugar Beets, Irr. | 352.0 Acres | 32.0 ton | 100 | 11,264 ton |
| Sugar Beets, Dryland | 414.0 Acres | 29.0 ton | 100 | 12,006 ton |
| Corn, DRYLAND | 460.0 Acres | 200.0 bu. | 100 | 92,000 bu. |
| Soybeans, DRYLAND | 289.0 Acres | 50.0 bu. | 100 | 14,450 bu. |
| Corn, Irrigated, Irr. | 225.0 Acres | 220.0 bu. | 100 | 49,500 bu. |
| | | | | |
| Total crops | 1740 Acres | | | |

## *2022 CROP & LIVESTOCK SUMMARY*

| | | Beg | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corn | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 141500 | - | - | 141500 |
| Sold | bu. | | 2400 | - | - | - | - | - | - | - | - | - | - | 130000 | 132400 |
| Price | $/bu. | | 4.25 | - | - | - | - | - | - | - | - | - | - | 3.50 | 3.51 |
| Inventory | bu. | 2400 | - | - | - | - | - | - | - | - | - | 141500 | 141500 | 11500 | 11500 |
| Soybeans | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 14450 | - | - | 14450 |
| Sold | bu. | | - | - | - | - | - | - | - | - | - | - | - | 14450 | 14450 |
| Price | $/bu. | | - | - | - | - | - | - | - | - | - | - | - | 9.00 | 9.00 |
| Inventory | bu. | - | - | - | - | - | - | - | - | - | - | 14450 | 14450 | - | |
| Sugar Beets | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | - | - | - | - | - | - | 23270 | - | - | 23270 |
| Sold | ton | | 2500 | 2000 | - | 1500 | - | - | 1638 | - | - | - | 12106 | 7500 | 27244 |
| Price | $/ton | | 50.00 | 50.00 | - | 50.00 | - | - | 50.00 | - | - | - | 50.00 | 50.00 | 50.00 |
| Inventory | ton | 7638 | 5138 | 3138 | 3138 | 1638 | 1638 | 1638 | - | - | - | 23270 | 11164 | 3664 | 3664 |

## *2022 PROJECTED INVENTORY CHANGE*

| Commodity | Begin Inventor | $/Unit | Begin Value | Ending Inventory | $/Unit | Ending Value | Change |
|---|---|---|---|---|---|---|---|
| Corn | 2,400 | 4.17 | 10,008 | 11,500 | 3.50 | 40,250 | 30,242 |
| Sugar Beets | 7,638 | 50.00 | 381,900 | 3,664 | 50.00 | 183,200 | -198,700 |
| Accounts receivable | | | 37,101 | | | 37,101 | 0 |
| Hedging accounts | | | 0 | | | 0 | 0 |
| Other current assets | | | 0 | | | 0 | 0 |
| Total income items | | | 429,009 | | | 260,551 | -168,458 |
| | | | | | | | |
| Prepaid expenses & supplies | | | 17,000 | | | 17,000 | 0 |
| Growing crops | | | 0 | | | 0 | 0 |
| Accounts payable | | (End) | 12,977 | | (Beg) | 12,977 | 0 |
| Accrued interest | | (End) | 779,389 | | (Beg) | 753,904 | -25,485 |
| Total expense items | | | 809,366 | | | 783,881 | -25,485 |
| | | | | | | | |
| Total inventories | | | 1,238,375 | | | 1,044,432 | -193,943 |

|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year 2023** | | | | | | | | | | | | | |

## CASH INFLOWS

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beg cash bal | 108029 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 108029 |
| Corn | 48875 | - | - | - | - | - | - | - | - | - | 455000 | - | 503875 |
| Soybeans | - | - | - | - | - | - | - | - | - | - | - | 130050 | 130050 |
| Sugar Beets | 75000 | 50000 | - | 50000 | - | - | 8200 | - | - | - | 855300 | 308200 | 1346700 |
| Custom work | | | | | | | | | | | | | |
| Silage Truck | - | - | - | - | - | - | - | - | - | 60000 | - | - | 60000 |
| Bin Rent | - | - | - | - | - | - | - | - | - | - | 30000 | - | 30000 |
| Spraying | - | - | - | - | - | 20000 | 20000 | 20000 | - | - | - | - | 60000 |
| Planting | - | - | - | - | 15000 | 15000 | - | - | - | - | - | - | 30000 |
| Beet Hauling | - | - | - | - | - | - | - | - | - | - | - | 100000 | 100000 |
| Beet Harvest | - | - | - | - | - | - | - | - | - | 36000 | 36000 | - | 72000 |
| Edible Bean | - | - | - | - | - | - | - | - | - | 100000 | - | - | 100000 |
| Edible Bean | - | - | - | - | - | - | - | - | - | 48000 | - | - | 48000 |
| Total | - | - | - | - | 15000 | 35000 | 20000 | 20000 | - | 244000 | 36000 | 130000 | 500000 |
| Pers. wages | | | | | | | | | | | | | |
| Michelle | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 45000 |
| Total inflow | 235654 | 58750 | 8750 | 58750 | 23750 | 43750 | 36950 | 28750 | 8750 | 252750 | 900050 | 1032000 | 2633654 |

## CASH OUTFLOWS

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seed | - | - | - | 72555 | 13173 | - | - | - | - | - | - | 145540 | 231268 |
| Fertilizer | - | - | - | 35141 | 35141 | 35141 | 35141 | - | - | - | - | - | 140565 |
| Chemicals | - | - | - | 18387 | 36773 | 36773 | 36773 | 36773 | 18387 | - | - | - | 183865 |
| Crop insur. | - | - | - | - | - | - | - | - | - | - | 47860 | - | 47860 |
| Drying fuel | - | - | - | - | - | - | - | - | - | - | 13700 | - | 13700 |
| Irrig energy | - | - | - | - | - | 3980 | 4880 | 4880 | 3080 | - | - | - | 16820 |
| Fuel & oil | - | - | - | 13571 | 13571 | 13571 | - | - | 13571 | 13571 | 13571 | 13571 | 95000 |
| Repairs | 21053 | 21053 | 21053 | 21053 | 10526 | 10526 | 10526 | 10526 | 10526 | 21053 | 21053 | 21053 | 200000 |
| Labor | 7000 | 7000 | 7000 | 10000 | 12000 | 10000 | 10000 | 10000 | 18250 | 41250 | 41250 | 18250 | 192000 |
| Land rent | | | | | | | | | | | | | |
| Mark Betow | - | - | 50000 | - | - | - | - | - | - | - | - | - | 50000 |
| Pressler | - | - | - | 50000 | - | - | - | - | - | - | - | - | 50000 |
| Walsh | - | - | 44400 | - | - | - | - | - | - | - | - | - | 44400 |
| Minette 80 | - | - | 19500 | - | - | - | - | - | - | - | - | - | 19500 |
| Minette Home | - | - | 81750 | - | - | - | - | - | - | - | - | - | 81750 |
| Reents | - | - | - | 39000 | - | - | - | - | - | - | - | - | 39000 |
| Turpstra | - | - | - | 0 | - | - | - | - | - | - | 25000 | - | 25000 |
| RDO | - | - | - | 25200 | - | - | - | - | - | - | - | - | 25200 |
| Total | - | - | 195650 | 114200 | - | - | - | - | - | - | 25000 | - | 334850 |
| Mach leases | - | - | - | - | - | - | - | - | - | - | 19500 | - | 19500 |
| RE taxes | - | - | - | - | 7000 | - | - | - | - | - | 7000 | - | 14000 |
| Farm insur. | 12500 | - | - | 12500 | - | - | 12500 | - | - | 12500 | - | - | 50000 |
| Utilities | 3810 | 3810 | 3810 | 1905 | 1905 | 1905 | 1905 | 1905 | 1905 | 5714 | 5714 | 5714 | 40000 |
| Dues & fees | | | | | | | | | | | | | |
| Misc | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 5000 |
| Trustee Fees | - | 8500 | - | - | - | - | - | - | - | - | - | - | 8500 |
| Total | 417 | 8917 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 13500 |
| Misc. | | | | | | | | | | | | | |
| Misc | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 20000 |
| Workers Comp | - | - | - | - | - | - | - | - | - | - | - | 12500 | 12500 |

|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 | 14167 | 32500 |
| Consultants | - | 12500 | - | - | - | - | - | - | - | - | - | - | 12500 |
| Living/Draw | 7500 | 7500 | 7500 | 7500 | 7500 | 7500 | 7500 | 7500 | 7500 | 7500 | 7500 | 7500 | 90000 |
| Min end bal | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 |
| Tot. outflow | 58945 | 67445 | 242095 | 313896 | 144673 | 126480 | 126309 | 78667 | 80302 | 108672 | 209231 | 231212 | 1732927 |
| Opr. surplus | 176709 | -8695 | -233345 | -255146 | -120923 | -82730 | -89359 | -49917 | -71552 | 144078 | 690819 | 800788 | 900727 |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*Year 2023*

## LOAN PAYMENTS

**CHS C-CHS ..**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | 17890 | - | - | - | - | - | - | - | - | - | - | - | 17890 |
| Total | 17890 | - | - | - | - | - | - | - | - | - | - | - | 17890 |

**CHS C-CHS ..**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | 590 | - | - | - | - | - | - | - | - | - | - | - | 590 |
| Total | 590 | - | - | - | - | - | - | - | - | - | - | - | 590 |

**MONSATO SEED**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |

**CMCU-R**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 9530 | 9530 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 9530 | 9530 |

**Ind-Stuart..**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | 60092 | - | - | - | - | - | - | - | - | - | - | - | 60092 |
| Total | 60092 | - | - | - | - | - | - | - | - | - | - | - | 60092 |

**ALLY -2016..**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Integ-76107**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 27602 | 27602 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 27398 | 27398 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 55000 | 55000 |

**Integ-7611..**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 17436 | 17436 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 17436 | 17436 |

**Integ-76304**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 49863 | 49863 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 13942 | 13942 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 63805 | 63805 |

**Integ-76466**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 32570 | 32570 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 4577 | 4577 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 37147 | 37147 |

**JDCC-8345R..**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | 10382 | - | - | - | - | - | 10509 | 20891 |
| Int. pay | - | - | - | - | - | 645 | - | - | - | - | - | 518 | 1163 |
| Total | - | - | - | - | - | 11027 | - | - | - | - | - | 11027 | 22054 |

**CITAL-BEET..**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | 72851 | - | - | - | - | - | - | - | - | - | - | 72851 |
| Int. pay | - | 27149 | - | - | - | - | - | - | - | - | - | - | 27149 |
| Total | - | 100000 | - | - | - | - | - | - | - | - | - | - | 100000 |

**CITAL-BEET..**

**Year 2023**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | 62232 | - | - | - | - | - | - | - | - | - | - | 62232 |
| Int. pay | - | 10999 | - | - | - | - | - | - | - | - | - | - | 10999 |
| Total | - | 73231 | - | - | - | - | - | - | - | - | - | - | 73231 |
| **Individual-F** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | 30000 | - | - | - | - | - | - | - | - | - | - | 30000 |
| Total | - | 30000 | - | - | - | - | - | - | - | - | - | - | 30000 |
| **FSA-2013 BIN** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 43503 | 43503 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 4506 | 4506 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 48009 | 48009 |
| **Integ-76112** | | | | | | | | | | | | | |
| Prin pay | 59482 | - | - | - | - | - | - | - | - | - | - | - | 59482 |
| Int. pay | 30991 | - | - | - | - | - | - | - | - | - | - | - | 30991 |
| Total | 90473 | - | - | - | - | - | - | - | - | - | - | - | 90473 |
| **Integ-76460** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 35402 | 35402 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 5440 | 5440 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 40842 | 40842 |
| **Integ-90 A..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 1244 | 1244 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 11456 | 11456 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 12700 | 12700 |
| **Integ-90 A..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 1374 | 1374 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 11317 | 11317 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 12691 | 12691 |
| **Integ-BEET..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 124160 | 124160 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 25783 | 25783 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 149943 | 149943 |
| **Integ-RE 7..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 1454 | 1454 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 12843 | 12843 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 14297 | 14297 |
| **Integ-HOME..** | | | | | | | | | | | | | |
| Prin pay | 8139 | - | - | - | - | - | - | - | - | - | - | - | 8139 |
| Int. pay | 11061 | - | - | - | - | - | - | - | - | - | - | - | 11061 |
| Total | 19200 | - | - | - | - | - | - | - | - | - | - | - | 19200 |
| **Integ-7505..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 3360 | 3360 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 8640 | 8640 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 12000 | 12000 |
| **Integ-7602..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 1912 | 1912 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 15588 | 15588 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 17500 | 17500 |
| **Tot loan pay** | 188245 | 203231 | - | - | 11027 | - | - | - | - | - | - | 501925 | 904428 |
| | | | | | | | | | | | | | |
| **Surp. or def** | -11536 | -211926 | -233345 | -255146 | -120923 | -93757 | -89359 | -49917 | -71552 | 144078 | 690819 | 298863 | -3701 |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *Year 2023* | | | | | | | |

### ANNUAL OPERATING LOAN TRANSACTIONS & BALANCES

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beg AO bal | - | 11536 | 223462 | 510109 | 765255 | 886178 | 979935 | 1069293 | 1119211 | 1190763 | 1046685 | 355866 | - |
| AO borrowing | 11536 | 211926 | 286648 | 255146 | 120923 | 93757 | 89359 | 49917 | 71552 | - | - | - | 1190763 |
| AO int. pay | - | - | 53302 | - | - | - | - | - | - | - | - | - | 53302 |
| AO prin. pay | - | - | - | - | - | - | - | - | - | 144078 | 690819 | 298863 | 1133760 |
| **End AO bal.** | **11536** | **223462** | **510109** | **765255** | **886178** | **979935** | **1069293** | **1119211** | **1190763** | **1046685** | **355866** | **57003** | **57003** |
| Accrued int. | 51148 | 51254 | - | 4676 | 11691 | 19814 | 28797 | 38599 | 48858 | 59773 | 69368 | 72630 | 72630 |
| End cash bal | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 |

### *2023 CROP & LIVESTOCK PRODUCTION*

| Enterprise | | Units | Production Per<br>Unit | Share | Operator<br>Production | |
|---|---|---|---|---|---|---|
| Sugar Beets, Irr. | | 352.0 Acres | 32.0 ton | 100 | 11,264 ton |
| Sugar Beets, Dryland | | 414.0 Acres | 29.0 ton | 100 | 12,006 ton |
| Corn, DRYLAND | | 460.0 Acres | 200.0 bu. | 100 | 92,000 bu. |
| Soybeans, DRYLAND | | 289.0 Acres | 50.0 bu. | 100 | 14,450 bu. |
| Corn, Irrigated, Irr. | | 225.0 Acres | 200.0 bu. | 100 | 45,000 bu. |
| | | | | | |
| Total crops | | 1740 Acres | | | |

### *2023 CROP & LIVESTOCK SUMMARY*

| | | Beg | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Corn** | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 137000 | - | - | 137000 |
| Sold | bu. | | 11500 | - | - | - | - | - | - | - | - | - | - | 130000 | 141500 |
| Price | $/bu. | | 4.25 | - | - | - | - | - | - | - | - | - | - | 3.50 | 3.56 |
| Inventory | bu. | 11500 | - | - | - | - | - | - | - | - | - | 137000 | 137000 | 7000 | 7000 |
| **Soybeans** | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 14450 | - | - | 14450 |
| Sold | bu. | | - | - | - | - | - | - | - | - | - | - | - | 14450 | 14450 |
| Price | $/bu. | | - | - | - | - | - | - | - | - | - | - | - | 9.00 | 9.00 |
| Inventory | bu. | - | - | - | - | - | - | - | - | - | - | 14450 | 14450 | - | |
| **Sugar Beets** | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | - | - | - | - | - | - | 23270 | - | - | 23270 |
| Sold | ton | | 1500 | 1000 | - | 1000 | - | - | 164 | - | - | - | 17106 | 6164 | 26934 |
| Price | $/ton | | 50.00 | 50.00 | - | 50.00 | - | - | 50.00 | - | - | - | 50.00 | 50.00 | 50.00 |
| Inventory | ton | 3664 | 2164 | 1164 | 1164 | 164 | 164 | 164 | - | - | - | 23270 | 6164 | - | |

### *2023 PROJECTED INVENTORY CHANGE*

| Commodity | Begin<br>Inventor | $/Unit | Begin<br>Value | Ending<br>Inventory | $/Unit | Ending<br>Value | Change |
|---|---|---|---|---|---|---|---|
| Corn | 11,500 | 3.50 | 40,250 | 7,000 | 3.50 | 24,500 | -15,750 |
| Sugar Beets | 3,664 | 50.00 | 183,200 | 0 | 0.00 | 0 | -183,200 |
| Accounts receivable | | | 37,101 | | | 37,101 | 0 |
| Hedging accounts | | | 0 | | | 0 | 0 |
| Other current assets | | | 0 | | | 0 | 0 |
| Total income items | | | 260,551 | | | 61,601 | -198,950 |
| | | | | | | | |
| Prepaid expenses & supplies | | | 17,000 | | | 17,000 | 0 |
| Growing crops | | | 0 | | | 0 | 0 |
| Accounts payable | | (End) | 12,977 | | (Beg) | 12,977 | 0 |
| Accrued interest | | (End) | 845,228 | | (Beg) | 779,389 | -65,838 |
| Total expense items | | | 875,205 | | | 809,366 | -65,838 |
| | | | | | | | |
| Total inventories | | | 1,135,756 | | | 870,967 | -264,788 |

## *TOTAL PLANNED INPUT QUANTITIES*

| *Description* | *Unit* | *2021* | *2022* | *2023* |
|---|---|---|---|---|

## BALANCE SHEETS

| | Projected | | | |
|---|---|---|---|---|
| | *1/1/2021* | *1/1/2022* | *1/1/2023* | *1/1/2024* |

### ASSETS

#### Current Assets

| | | | | |
|---|---|---|---|---|
| Cash and checking | 528,864 | 248,547 | 108,029 | 5,000 |
| Prepaid exp. & suppl. | 17,000 | 17,000 | 17,000 | 17,000 |
| Accounts receivable | 37,101 | 37,101 | 37,101 | 37,101 |
| Crops | | | | |
|   Corn | 111,000 | 10,008 | 40,250 | 24,500 |
|   Sugar Beets | - | 381,900 | 183,200 | - |
| Total current assets | 693,965 | 694,556 | 385,580 | 83,601 |

#### Intermediate Assets

| | | | | |
|---|---|---|---|---|
| Machinery | 1,730,345 | 1,449,310 | 1,304,379 | 1,173,941 |
| Titled vehicles | 476,730 | 405,221 | 344,437 | 292,772 |
| Other intermed. | 259,201 | 259,201 | 259,201 | 259,201 |
| Total intermediate assets | 2,466,276 | 2,113,732 | 1,908,018 | 1,725,914 |

#### Long Term Assets

| | | | | |
|---|---|---|---|---|
| Land | 1,852,399 | 1,852,399 | 1,852,399 | 1,852,399 |
| Bldgs & improve. | 1,983,262 | 1,884,099 | 1,789,894 | 1,700,399 |
| Other long term | 1,388,106 | 998,329 | 954,689 | 954,689 |
| Total long term assets | 5,223,767 | 4,734,827 | 4,596,982 | 4,507,487 |
| | | | | |
| Total farm assets | 8,384,008 | 7,543,114 | 6,890,580 | 6,317,002 |
| Personal assets | 1,526,321 | 1,511,396 | 1,498,710 | 1,487,927 |
| Total assets | 9,910,329 | 9,054,510 | 8,389,290 | 7,804,929 |

### LIABILITIES

#### Current Liabilities

Accrued interest

| | | | | |
|---|---|---|---|---|
|   CHS CAPITAL-CHS 2017 | 31,162 | 31,200 | 30,649 | 30,097 |
|   CHS CAPITAL-CHS 2015-18 | 93,636 | 108,090 | 104,654 | 101,218 |
|   CMCU-R | 6,135 | 15,665 | 15,665 | 15,665 |
|   Individual-Stuart Total | 285,752 | 372,580 | 399,315 | 426,051 |
|   Integrity Bank-76113-BI | 29,457 | 1,635 | 886 | - |
|   Integrity Bank-76107 | 67,425 | - | - | - |
|   Integrity Bank-76304 | 30,887 | 1,620 | - | - |
|   Integrity Bank-76466 | 12,045 | 482 | - | - |
|   CITIZEN ALLIANCE-BEET S | 44,489 | 37,072 | 22,624 | 19,133 |
|   CITAL-BEET SHR2 | 7,745 | 12,120 | 9,166 | 6,184 |
|   ALLY FINANCIAL-2016 TRU | 36 | - | - | - |
|   Individual-F | 23,763 | 71,143 | 88,523 | 105,903 |
|   Integ-BEET SHR9144 | 66,505 | - | - | - |
|   Integrity Bank-90 AC 91 | 45,916 | - | - | - |
|   Integrity Bank-RE 76022 | 25,903 | - | - | - |
|   FSA-2013 BIN | 10,414 | - | - | - |
|   Integrity Bank-76460 | 14,681 | - | - | - |
|   Integrity Bank-76112 | 70,215 | 33,932 | 28,409 | 25,819 |
|   Operating loan(s) | - | 54,190 | 51,148 | 72,630 |
|   MONSATO SEED | - | 14,175 | 28,350 | 42,525 |
|   JDCC-8345R Tracto | - | - | - | - |

| | | | | |
|---|---|---|---|---|
| Payables & accr exp | - | 12,977 | 12,977 | 12,977 |
| Prin due on term loans | | | | |
| JDCC-8345R Tracto | 19,868 | 20,388 | 20,891 | 21,406 |
| Integrity Bank-76304 | 31,474 | 45,087 | 49,863 | 53,353 |
| Integrity Bank-76466 | 24,536 | 29,961 | 32,570 | 31,899 |
| CITIZEN ALLIANCE-BEET S | 168,224 | 57,848 | 72,851 | 77,040 |
| ALLY FINANCIAL-2016 TRU | 7,329 | - | - | - |
| Integ-BEET SHR9144 | 49,924 | 116,582 | 124,160 | 132,230 |
| FSA-2013 BIN | 37,074 | 42,546 | 43,503 | 44,481 |
| Integrity Bank-76460 | 25,539 | 33,398 | 35,402 | 37,526 |
| Integrity Bank-76112 | 10,619 | 53,746 | 59,482 | 62,307 |
| Integrity Bank-76107 | - | 25,797 | 27,602 | 29,535 |
| CITAL-BEET SHR2 | - | 58,715 | 62,232 | 65,810 |
| Integrity Bank-90 AC 91 | - | 2,470 | 2,618 | 2,776 |
| Integrity Bank-RE 76022 | - | 1,371 | 1,454 | 1,540 |
| Integrity Bank-76113-BI | - | - | - | 886 |
| Operating loan(s) | - | - | - | 57,003 |
| CHS CAPITAL-CHS 2017 | 590 | 590 | 590 | 590 |
| CHS CAPITAL-CHS 2015-18 | 222,371 | 222,371 | 222,371 | 222,371 |
| CMCU-R | 190,600 | 190,600 | 190,600 | 190,600 |
| Individual-Stuart Total | 2,043,005 | 2,043,005 | 2,043,005 | 2,043,005 |
| MONSATO SEED | 210,000 | 210,000 | 210,000 | 210,000 |
| Total current liabilities | 3,907,319 | 3,921,356 | 3,991,560 | 4,142,563 |
| | | | | |
| *Intermediate Liabilities* | | | | |
| Integrity Bank-76113-BIN | 245,189 | 245,189 | 245,189 | 244,303 |
| Integrity Bank-76107 | 539,906 | 391,389 | 363,787 | 334,252 |
| JDCC-8345R Tracto | 73,085 | 52,667 | 31,776 | 10,370 |
| Integrity Bank-76304 | 212,790 | 199,177 | 149,314 | 95,962 |
| Integrity Bank-76466 | 69,894 | 64,469 | 31,899 | - |
| CITIZEN ALLIANCE-BEET SHR | 581,776 | 472,152 | 399,301 | 322,261 |
| CITAL-BEET SHR2 | 250,000 | 191,285 | 129,053 | 63,243 |
| ALLY FINANCIAL-2016 TRUCK | 3,409 | - | - | - |
| Individual-F | 230,000 | 230,000 | 230,000 | 230,000 |
| Total inter. liabilities | 2,206,050 | 1,846,329 | 1,580,320 | 1,300,391 |
| | | | | |
| *Long Term Liabilities* | | | | |
| Integ-BEET SHR9144 | 463,786 | 396,664 | 272,504 | 140,274 |
| Integrity Bank-90 AC 9165 | 192,131 | 190,927 | 189,683 | 188,364 |
| Integrity Bank-90 AC 9166 | 190,067 | 188,613 | 187,239 | 185,782 |
| Integrity Bank-RE 76022 | 215,607 | 214,056 | 212,602 | 211,062 |
| Integrity Bank-76460 | 98,630 | 90,668 | 55,266 | 17,740 |
| FSA-2013 BIN | 237,165 | 200,268 | 156,765 | 112,284 |
| Integrity Bank-76112 | 793,481 | 652,447 | 592,965 | 530,658 |
| Total long term liab. | 2,190,867 | 1,933,643 | 1,667,024 | 1,386,164 |
| | | | | |
| Total farm liabilities | 8,304,235 | 7,701,328 | 7,238,904 | 6,829,117 |
| | | | | |
| *Personal Liabilities* | | | | |
| Accrued interest personal | 69,942 | 282 | 10,139 | 9,729 |
| Integrity Bank-HOME 75115 | 220,473 | 219,295 | 201,100 | 192,961 |
| Integ-76021 MKHM80 | 261,331 | 261,331 | 259,793 | 257,881 |
| Integrity Bank-75053-Mark | 147,298 | 147,176 | 144,007 | 140,647 |
| Total personal liab. | 699,044 | 628,084 | 615,039 | 601,218 |
| Total liabilities | 9,003,280 | 8,329,412 | 7,853,943 | 7,430,336 |

| | | | | |
|---|---|---|---|---|
| Net worth | 907,050 | 725,098 | 535,347 | 374,593 |
| Net worth change | | -181,951 | -189,752 | -160,753 |
| | | | | |
| Total debt to asset ratio | 90 % | 92 % | 93 % | 95 % |

## *COST OF PRODUCTION SUMMARY*

| Crop | Total Expenses | Less Govt & Other Income | With Labor & Mgt | Machinery Cost / Acre |
|------|------|------|------|------|
| Sugar Beets, Irr. | 116.18 /ton | 116.18 /ton | 116.18 /ton | 1,379.48 |
| Sugar Beets | 24.95 /ton | 24.95 /ton | 24.95 /ton | 11.21 |
| Corn | 4.31 /bu. | 4.31 /bu. | 4.31 /bu. | 194.72 |
| Soybeans | 19.31 /bu. | 19.31 /bu. | 19.31 /bu. | 319.07 |
| Corn, Irr. | 4.46 /bu. | 4.46 /bu. | 4.46 /bu. | 194.72 |